**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: BOSTON SCIENTIFIC CORPORATION,
PELVIC REPAIR SYSTEM
PRODUCTS LIABILITY LITIGATION

MDL NO. 2326

---

THIS DOCUMENT RELATES TO CASES IDENTIIFED
ON THE ATTACHED EXHIBIT A

**ORDER**
(Dismissing Cases With Prejudice)

Pending in each of the individual civil actions listed on Exhibit A (attached hereto) is Defendants' Motion to Dismiss with Prejudice filed by defendants Boston Scientific Corporation ("BSC") pursuant to the procedures established by Pretrial Order ("PTO") # 186. *See* PTO # 186, *In re: Boston Scientific Corporation Pelvic Repair Sys. Prods. Liab. Litig.*, 2:12-md-2326 ("BSC MDL 2326") [ECF No. 6090].

The BSC defendant(s) have complied with the procedures set forth in PTO # 186, and the plaintiffs have not filed an opposition. No other defendants remain in the cases on Exhibit A. It appearing to the court that the parties have jointly agreed to settle, and have settled the cases on Exhibit A, it is **ORDERED** that the Defendants' Motion to Dismiss with Prejudice is **GRANTED,** and the cases listed on Exhibit A are **DISMISSED WITH PREJUDICE** and **STRICKEN** from the docket.

The court **DIRECTS** the Clerk to file a copy of this order in BSC MDL 2326, and in the individual cases listed on the attached Exhibit A. The court further **DIRECTS** the Clerk to send a copy of this Order to counsel of record and any unrepresented party.

ENTER: May 16, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 1 | 2:12-cv-00370 | JOLLY, Anita and Chris Jolly vs. Boston Scientific Corporation | 34 |
| 2 | 2:12-cv-00373 | MANN, Minnie V. vs. Boston Scientific Corporation | 46 |
| 3 | 2:12-cv-00380 | GREGORY, Terri S. and Ralph R. Gregory, Jr. vs. Boston Scientific Corporation | 77 |
| 4 | 2:12-cv-00461 | DAHLKE, Laurine and David Dahlke vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 29 |
| 5 | 2:12-cv-00692 | STEWARD, Sharon vs. Boston Scientific Corporation | 24 |
| 6 | 2:12-cv-00893 | McKINNEY, Regina vs. Boston Scientific Corporation | 26 |
| 7 | 2:12-cv-01105 | MOSHER, Pamela vs. Boston Scientific Corporation | 25 |
| 8 | 2:12-cv-01108 | HOOKS, Joan and Michael Hooks vs. Boston Scientific Corporation | 26 |
| 9 | 2:12-cv-01244 | PRICE, Judy M. vs. Boston Scientific Corporation | 30 |
| 10 | 2:12-cv-01516 | FRY, Sharon vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 20 |
| 11 | 2:12-cv-01840 | WILLIAMS, Barbara vs. Boston Scientific Corporation | 22 |
| 12 | 2:12-cv-02525 | MITCHELL, Evelyn vs. Boston Scientific Corporation | 25 |
| 13 | 2:12-cv-02604 | VERCHER, Elsie E. and James Vercher vs. Boston Scientific Corporation | 20 |
| 14 | 2:12-cv-02726 | ARMS, Rosalie and Willie C. Arms H/W vs. Boston Scientific Corporation | 30 |
| 15 | 2:12-cv-02736 | REARDON, Annie L. vs. Boston Scientific Corporation | 20 |
| 16 | 2:12-cv-02849 | CHEATHAM, Laronda Christine vs. Boston Scientific Corporation | 16 |
| 17 | 2:12-cv-02853 | SKAGGS, Virginia and Leonard Skaggs vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.), and John Doe Corporations 1-50 | 18 |
| 18 | 2:12-cv-02923 | LOVINS, Amanda vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 17 |
| 19 | 2:12-cv-02935 | BARON, Margaret K. vs. Boston Scientific Corporation | 14 |
| 20 | 2:12-cv-03068 | GRAY, Bernetta and JohnnyLee Gray vs. Boston Scientific Corporation, and John Doe Corporations 1-50 (fictitious) | 19 |
| 21 | 2:12-cv-03404 | WRIGHT, Pamela vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.), and John Doe Corporations 1-50 | 18 |
| 22 | 2:12-cv-03446 | ROME, Carla vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 19 |
| 23 | 2:12-cv-03609 | BROADNAX, Doris vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.), and John Does 1-50 | 21 |
| 24 | 2:12-cv-03634 | BILLIOT, Peggy and Gordon Billiot vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 19 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 25 | 2:12-cv-03647 | WYNN, Charlotte and Brody Wynn vs. Boston Scientific Corporation | 45 |
| 26 | 2:12-cv-03673 | MONROE, Carole E. vs. Boston Scientific Corp. and John Does 1-10 | 18 |
| 27 | 2:12-cv-03716 | DORRIS, Leona vs. Boston Scientific Corporation, and John Doe Corporations 1-50 (fictitious) | 29 |
| 28 | 2:12-cv-03775 | FUTRAL, Deirdre Denise vs. Boston Scientific Corporation | 17 |
| 29 | 2:12-cv-03839 | JONES, Babetta and Timothy Jones vs. Boston Scientific, Inc., and John Doe Corporations 1-50 | 26 |
| 30 | 2:12-cv-03846 | ACOSTA, Ida and Maximino Acosta vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 20 |
| 31 | 2:12-cv-04077 | HUFFMAN, Mindy vs. Boston Scientific Corporation | 21 |
| 32 | 2:12-cv-04420 | BLAKE, Tina Pauline vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 21 |
| 33 | 2:12-cv-04453 | FROST, Mistie Marie and Eric Lee Frost, Sr. vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 20 |
| 34 | 2:12-cv-04463 | MILLER, Barbara Aline vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 20 |
| 35 | 2:12-cv-04467 | NORTON, Catherine Elizabeth vs. Boston Scientific Corporation (d/b/a Mansfield Scientific, Inc. & Microvasive, Inc.) | 21 |
| 36 | 2:12-cv-05175 | LEACH, Dolores and Joseph Leach vs. Boston Scientific Corporation | 20 |
| 37 | 2:12-cv-05733 | RUSSELL-JONES, Osie vs. Boston Scientific Corporation | 16 |
| 38 | 2:12-cv-05822 | BAUCOM, Meri K. vs. Boston Scientific Corporation | 19 |
| 39 | 2:12-cv-05857 | MITCHELL, Judy and Ted Mitchell vs. Boston Scientific Corporation | 23 |
| 40 | 2:12-cv-06087 | STEWART, Pamela vs. Boston Scientific Corporation | 12 |
| 41 | 2:12-cv-06878 | MACON, Leandria L. and Larry Macon vs. Boston Scientific Corporation | 17 |
| 42 | 2:12-cv-07359 | ALLO, Nelly vs. Boston Scientific Corporation | 18 |
| 43 | 2:12-cv-07795 | CULTRERA, Alice L. and John Cultrera vs. Boston Scientific Corporation | 13 |
| 44 | 2:12-cv-07841 | SAUCIER, Betty Ann and Wilbert J. Saucier, Jr. vs. Boston Scientific Corporation | 17 |
| 45 | 2:12-cv-07916 | THORNTON, Rose Catherine and Dennis Thornton vs. Boston Scientific Corporation | 18 |
| 46 | 2:12-cv-07919 | PLENCNER, Denise and Michael Plencer vs. Boston Scientific Corporation | 24 |
| 47 | 2:12-cv-08387 | JENKINS, Catherine M. and Roosevelt Jenkins, Sr. vs. Boston Scientific Corporation | 11 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 48 | 2:12-cv-08439 | KATZ, Megan and Bradley Katz vs. Boston Scientific Corporation | 16 |
| 49 | 2:12-cv-08560 | CLAXTON, Bunny and Paul Claxton vs. Boston Scientific Corporation | 24 |
| 50 | 2:12-cv-08627 | BENGE, Bonnie R. and Earl G. vs. Boston Scientific Corporation | 27 |
| 51 | 2:12-cv-08747 | TEMPLETON, Johnnie L. and Allen R. Templeton vs. Boston Scientific Corporation | 27 |
| 52 | 2:12-cv-08990 | HAUGEN, Shirley and Wayne Haugen vs. Boston Scientific Corporation | 11 |
| 53 | 2:12-cv-09393 | MAREK, Holli vs. Boston Scientific Corporation | 17 |
| 54 | 2:13-cv-00102 | WITTMAN, Suzanne vs. Boston Scientific Corporation | 23 |
| 55 | 2:13-cv-00474 | WAGNER, Stacey L. vs. Boston Scientific Corporation | 24 |
| 56 | 2:13-cv-00926 | BASS, Betty vs. Boston Scientific Corporation | 21 |
| 57 | 2:13-cv-01057 | COLLA, Eva Marie and Bernard Chaptuis vs. Boston Scientific Corporation | 13 |
| 58 | 2:13-cv-01141 | THIBODEAUX, Valeria vs. Boston Scientific Corporation | 27 |
| 59 | 2:13-cv-01456 | McKENNA, Judith and Michael J. McKenna vs. Boston Scientific Corporation | 13 |
| 60 | 2:13-cv-01494 | OLGUIN, Beverly and Roberto Olguin vs. Boston Scientific Corporation | 13 |
| 61 | 2:13-cv-01541 | CANARIA, Aida Everly vs. Boston Scientific Corporation | 13 |
| 62 | 2:13-cv-01559 | FOSSI, Katherine Jean vs. Boston Scientific Cororation | 18 |
| 63 | 2:13-cv-02060 | MERCHANT, Barbara vs. Boston Scientific Corporation | 13 |
| 64 | 2:13-cv-02068 | OWENS, Debbie L. vs. Boston Scientific Corporation | 13 |
| 65 | 2:13-cv-02437 | HANCOCK, Sandra and Jerome Hancock vs. Boston Scientific Cororation | 21 |
| 66 | 2:13-cv-02469 | GOSS, Marie vs. Boston Scientific Corporation | 13 |
| 67 | 2:13-cv-02497 | CARROLL, Thresa and Larry Carroll vs. Boston Scientific Corporation | 11 |
| 68 | 2:13-cv-02643 | EDLIN, Gayla Ann and Rodney Edlin vs. Boston Scientific Corporation | 23 |
| 69 | 2:13-cv-02709 | GREEN, Janet vs. Boston Scientific Corporation | 17 |
| 70 | 2:13-cv-03342 | LEJEUNE, Barbara vs. Boston Scientific Corporation | 16 |
| 71 | 2:13-cv-03369 | HERNANDEZ, Irene and Juan Hernandez vs. Boston Scientific Corporation | 21 |
| 72 | 2:13-cv-03529 | VOGEL, Kris I. and Michael A. Vogel vs. Boston Scientific Corporation | 27 |
| 73 | 2:13-cv-04374 | DUFOUR, Joanne vs. Boston Scientific Corporation | 19 |
| 74 | 2:13-cv-05292 | SHERMAN, Judith K. vs. Boston Scientific Corporation | 16 |
| 75 | 2:13-cv-05314 | CHESSER, Teresa A. vs. Boston Scientific Corporation | 16 |
| 76 | 2:13-cv-05439 | ALSAKER, Nancy vs. Boston Scientific Corporation | 16 |
| 77 | 2:13-cv-05462 | KIRKPATRICK, Melanie and Randy Kirkpatrick vs. Boston Scientific Corporation | 22 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 78 | 2:13-cv-06108 | FRUECHT, Shawna Christine vs. Boston Scientific Corporation | 42 |
| 79 | 2:13-cv-06211 | CHRISCO, Karon J. vs. Boston Scientific Corporation | 18 |
| 80 | 2:13-cv-06246 | MORGAN, Joyce L. vs. Boston Scientific Corporation | 12 |
| 81 | 2:13-cv-06527 | FERRARESI, Marianne vs. Boston Scientific Corporation | 16 |
| 82 | 2:13-cv-06567 | SACCOMANO, Christine vs. Boston Scientific Corporation | 12 |
| 83 | 2:13-cv-07111 | ROBERTSON, Donna vs. Boston Scientific Corporation | 17 |
| 84 | 2:13-cv-07673 | HUNT, Laura and Glen G. Hunt vs. Boston Scientific Corporation | 18 |
| 85 | 2:13-cv-07703 | MARA, Suzan Jollett and Anthony Mara vs. Boston Scientific Corporation | 17 |
| 86 | 2:13-cv-08050 | WEBSTER, Laura vs. Boston Scientific Corporation | 21 |
| 87 | 2:13-cv-08097 | HALL, Dawn vs. Boston Scientific Corporation | 15 |
| 88 | 2:13-cv-08219 | AUTREY, Tracy Lynn and Brian Robert Autrey vs. Boston Scientific Corporation | 14 |
| 89 | 2:13-cv-08252 | COPE, Patricia vs. Boston Scientific Corporation | 11 |
| 90 | 2:13-cv-08257 | JONES, Carol Dianne vs. Boston Scientific Corporation | 21 |
| 91 | 2:13-cv-08574 | WIRTH, Martha vs. Boston Scientific Corporation | 27 |
| 92 | 2:13-cv-09259 | SEGUINE, Lisa M. and Mark W. Seguine vs. Boston Scientific Corporation | 27 |
| 93 | 2:13-cv-09376 | WASHINGTON, Pauline vs. Boston Scientific Corporation | 14 |
| 94 | 2:13-cv-09392 | HERNANDEZ, Sylvia A. vs. Boston Scientific Corporation | 16 |
| 95 | 2:13-cv-09580 | GOSA, Mary Ann and Lloyd Delane Gosa vs. Boston Scientific Corporation | 13 |
| 96 | 2:13-cv-10406 | DOUGHERTY, Cynthia D. vs. Boston Scientific Corporation | 13 |
| 97 | 2:13-cv-10487 | COLE, Lisa Marie vs. Boston Scientific Corporation | 12 |
| 98 | 2:13-cv-11194 | JONES, Ruth vs. Boston Scientific Corporation, | 13 |
| 99 | 2:13-cv-11398 | BURNS, Shanna vs. Boston Scientific Corporation | 14 |
| 100 | 2:13-cv-11405 | McCRACKEN, Annette Marie Hough and Todd McCracken vs. Boston Scientific Corporation | 23 |
| 101 | 2:13-cv-11517 | LANE, Lauri and Gary Lane vs. Boston Scientific Corporation | 14 |
| 102 | 2:13-cv-11615 | JONES, Carol vs. Boston Scientific Corporation | 14 |
| 103 | 2:13-cv-12326 | BECKWITH, Claudette and Donald Beckwith vs. Boston Scientific Corporation | 22 |
| 104 | 2:13-cv-12680 | VUILLOD, Cathy and Roger Vuillod vs. Boston Scientific Corporation | 13 |
| 105 | 2:13-cv-12768 | MEYER, Brenda and Dennis Meyer vs. Boston Scientific Corporation | 13 |
| 106 | 2:13-cv-12804 | CRUZ, Guadalupe and Jose Montes vs. Boston Scientific Corporation | 13 |
| 107 | 2:13-cv-13271 | CHADWICK, Tina A. and John W. Chadwick vs. Boston Scientific Corporation | 14 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 108 | 2:13-cv-13279 | STINE, Jean vs. Boston Scientific Corporation | 21 |
| 109 | 2:13-cv-13493 | MITCHELL, Maria and James Mitchell vs. Bosotn Scientific Corporation | 12 |
| 110 | 2:13-cv-13603 | CHANDLER, Jodi (f/k/a Jodi Walker) vs. Boston Scientific Corporation | 16 |
| 111 | 2:13-cv-13633 | DOXSIE, Billie Joe and Terry Doxsie vs. Boston Scientific Corporation | 12 |
| 112 | 2:13-cv-13655 | BARBOSA, Martha vs. Boston Scientific Corporation | 13 |
| 113 | 2:13-cv-13684 | WILLIAMS, Jessyelena L. vs. Boston Scientific Corporation | 13 |
| 114 | 2:13-cv-13715 | SMITH, Cindy Minton vs. Boston Scientific Corporation | 16 |
| 115 | 2:13-cv-14079 | ZAINO, Barbara G. vs. Boston Scientific Corporation | 20 |
| 116 | 2:13-cv-14491 | MISTLER, Nadine L. and Billie M. Mistler and Boston Scientific Corporation | 12 |
| 117 | 2:13-cv-14492 | SCHUSTER, Ruth E. and James P. Schuster vs. Boston Scientific Corporation | 12 |
| 118 | 2:13-cv-14496 | CAMPOS, Graciela vs. Boston Scientific Corporation | 13 |
| 119 | 2:13-cv-14577 | BOLIN, Paula and Jackie Bolin, Jr. vs. Boston Scientific Corporation | 16 |
| 120 | 2:13-cv-14695 | BUSHMAN, Debra and Justin Bushman vs. Boston Scientific Corporation | 16 |
| 121 | 2:13-cv-14871 | DYER, Frances vs. Boston Scientific Corporation | 23 |
| 122 | 2:13-cv-14975 | RATLIFF, Jackie Michelle vs. Boston Scientific Corporation | 14 |
| 123 | 2:13-cv-14997 | HAWTHORNE, Patricia A. vs. Boston Scientific Corporation | 14 |
| 124 | 2:13-cv-15118 | BARRIENTOS, Mary and Serafin Barrientos vs. Boston Scientific Corporation | 21 |
| 125 | 2:13-cv-15221 | LODGE, Paula and Eric Clarke Lodge vs. Boston Scientific Corporation | 14 |
| 126 | 2:13-cv-15269 | HAND, Angela and Freeman Hand vs. Boston Scientific Corporation | 19 |
| 127 | 2:13-cv-15433 | SEAY, Gayle L. vs. Boston Scientific Corporation | 13 |
| 128 | 2:13-cv-15494 | LOPEZ, Gloria and Julio Guevarra Barajas vs. Boston Scientific Corporation | 16 |
| 129 | 2:13-cv-15790 | VILLATORO, Gloria and Gregorio Villatoro vs. Boston Scientific Corporation | 17 |
| 130 | 2:13-cv-15802 | BOWEN, Thelma Barnes and Harold Bowen vs. Boston Scientific Corporation | 14 |
| 131 | 2:13-cv-15983 | TAFOYA, Angelica vs. Boston Scientific Corporation | 13 |
| 132 | 2:13-cv-16031 | MILTON, Shirley Ann vs. Boston Scientific Corporation | 19 |
| 133 | 2:13-cv-16045 | GARZA, Estela vs. Boston Scientific Corporation | 13 |
| 134 | 2:13-cv-16090 | FRANCE, Cherie and Anthony France vs. Boston Scientific Corporation | 13 |
| 135 | 2:13-cv-16298 | TOMPKINS, Barbara and Omar S. Tompkins vs. Boston Scientific Corporation | 25 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 136 | 2:13-cv-16396 | SUAREZ, Tiziana Elizabeth and Francisco Suarez vs. Boston Scientific Corporation | 13 |
| 137 | 2:13-cv-16410 | LEAL, Cruz Garcia and Robert Leal vs. Boston Scientific Corporation | 13 |
| 138 | 2:13-cv-16574 | MCCLOUD, Lucy and Johnny McCloud vs. Boston Scientific Corporation | 11 |
| 139 | 2:13-cv-16823 | TORRES, Maria vs. Boston Scientific Corporation | 16 |
| 140 | 2:13-cv-16832 | ROBERTS, Ellen R. and Barry L. Roberts vs. Boston Scientific Corporation | 12 |
| 141 | 2:13-cv-16923 | WHALEY, Debra and Peter Whaley vs. Boston Scientific Corporation | 30 |
| 142 | 2:13-cv-16939 | VASQUEZ, Guadalupe and Raul Vasquez vs. Boston Scientific Corporation | 13 |
| 143 | 2:13-cv-17415 | SCOTT, Mariana and Mark Scott vs. Boston Scientific Corporation | 17 |
| 144 | 2:13-cv-17455 | CARTWRIGHT, Mary and Dennis Cartwright vs. Boston Scientific Corporation | 19 |
| 145 | 2:13-cv-17510 | BRITO, Sharon and Carlos Brito vs. Boston Scientific Corporation | 13 |
| 146 | 2:13-cv-17681 | CHACON, Jill vs. Boston Scientific Corporation | 14 |
| 147 | 2:13-cv-17692 | DEL BOSQUE, San Juana and Matias Del Bosque vs. Boston Scientific Corporation | 18 |
| 148 | 2:13-cv-17761 | PRIETO, Mary and Paul Prieto vs. Boston Scientific Corporation | 13 |
| 149 | 2:13-cv-17798 | PITTMAN, Treva vs. Boston Scientific Corporation | 22 |
| 150 | 2:13-cv-17815 | JIMENEZ, Maria Alejandra and Andre Torres vs. Boston Scientific Corporation | 13 |
| 151 | 2:13-cv-17898 | WIEGAND, Pamela Privett and Michael Wiegand vs. Boston Scientific Corporation | 12 |
| 152 | 2:13-cv-18110 | ALARCON, Isabel and Arturo Hernandez vs. Boston Scientific Corporation | 16 |
| 153 | 2:13-cv-18156 | MAY, Linda and Bruce May vs. Boston Scientific Corporation | 18 |
| 154 | 2:13-cv-18362 | BAXTER, Concepcion and Juan Baxter vs. Boston Scientific Corporation | 27 |
| 155 | 2:13-cv-18382 | HUNTER, Kathy vs. Boston Scientific Corporation | 13 |
| 156 | 2:13-cv-18684 | AUGUSTINE, Shirley Ann and Dale Augustine vs. Boston Scientific Corporation | 16 |
| 157 | 2:13-cv-18696 | MILLER, Kathy and Joseph Miller vs. Boston Scientific Corporation | 16 |
| 158 | 2:13-cv-18777 | TRIMBLE, Donna vs. Boston Scientific Corporation | 38 |
| 159 | 2:13-cv-18827 | MORGAN, Denise and Leigh Morgan vs. Boston Scientific Corporation | 15 |
| 160 | 2:13-cv-20037 | DALTON, Kathy vs. Boston Scientific Corporation | 18 |

**EXHIBIT A**

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 161 | 2:13-cv-20054 | GOODELL, Shelley and Randall Goodell vs. Boston Scientific Corporation | 23 |
| 162 | 2:13-cv-20158 | LINDENMUTH, Doris D. and Richard L. Lindenmuth, Sr. vs. Boston Scientific Corporation | 18 |
| 163 | 2:13-cv-20380 | ROBINSON, Lisa vs. Boston Scientific Corporation | 13 |
| 164 | 2:13-cv-20724 | ADAMS, Nor-Relle vs. Boston Scientific Corporation | 17 |
| 165 | 2:13-cv-20725 | ARISTIZABAL, Ana and Mario Aristizabal vs. Boston Scientific Corporation | 14 |
| 166 | 2:13-cv-20729 | BUNETTA, Patricia vs. Boston Scientific Corporation | 16 |
| 167 | 2:13-cv-20733 | GUTIERREZ, Yolanda and Richard Guiterrez vs. Boston Scientific Corporation | 19 |
| 168 | 2:13-cv-20952 | TAYLOR, Elaine vs. Boston Scientific Corporation | 13 |
| 169 | 2:13-cv-20980 | KELLEY, Sharon vs. Boston Scientific Corporation | 16 |
| 170 | 2:13-cv-20981 | LASH, Michelle vs. Boston Scientific Corporation | 17 |
| 171 | 2:13-cv-20983 | LUNA, America and Eduardo Luna vs. Boston Scientific Corporation | 16 |
| 172 | 2:13-cv-20988 | MORROW, Linda and Donalo Morrow vs. Boston Scientific Corporation | 17 |
| 173 | 2:13-cv-21193 | OVIAWE, Shirley and Victor Oviawe vs. Boston Scientific Corporation | 19 |
| 174 | 2:13-cv-21211 | SHUPE, Phyllis vs. Boston Scientific Corporation | 16 |
| 175 | 2:13-cv-21635 | EZELL, Janice T. vs. Boston Scientific Corporation | 13 |
| 176 | 2:13-cv-21675 | WARD, Kimberly and Walter Ward vs. Boston Scientific Corporation | 12 |
| 177 | 2:13-cv-21851 | COULTER, Alicia and Chad Coulter vs. Boston Scientific Corporation | 13 |
| 178 | 2:13-cv-21856 | EDWARDS, Susan vs. Boston Scientific Corporation | 19 |
| 179 | 2:13-cv-21859 | HURT, Kimberly and Timothy Hurt vs. Bosotn Scientific Corporation | 17 |
| 180 | 2:13-cv-22125 | KINARD, Shelby vs. Boston Scientific Corporation | 16 |
| 181 | 2:13-cv-22132 | NIEHAUS, Cheryl vs. Boston Scientific Corporation | 22 |
| 182 | 2:13-cv-22231 | HERNANDEZ, Berta F. vs. Boston Scientific Corporation | 12 |
| 183 | 2:13-cv-22282 | REMME, Patricia and Dennis Remme vs. Boston Scientific Corporation | 12 |
| 184 | 2:13-cv-22551 | DESKINS, Nicole vs. Boston Scientific Corporation | 16 |
| 185 | 2:13-cv-22844 | URBAN, Betty J. and George Urban vs. Boston Scientific Corporation | 25 |
| 186 | 2:13-cv-23144 | REICHARDT, Patricia vs. Boston Scientific Corporation | 12 |
| 187 | 2:13-cv-23258 | PHILLIPS, Dana and Joey Phillips vs. Boston Scientific Corporation | 13 |
| 188 | 2:13-cv-23733 | BERTRAND, Carol A. vs. Boston Scientific Corporation | 12 |
| 189 | 2:13-cv-24401 | CARTMELL, Patricia vs. Boston Scientific Corporation | 13 |
| 190 | 2:13-cv-24459 | HANNAH, Deborah vs. Boston Scientific Corporation | 13 |
| 191 | 2:13-cv-24639 | PIETRYGA, Patricia vs. Boston Scientific Corporation | 13 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 192 | 2:13-cv-24812 | BLACK, Elizabeth J. and Edward P. Black vs. Boston Scientific Corporation | 12 |
| 193 | 2:13-cv-24820 | DOMINGOS, Margaret Ellen vs. Boston Scientific Corporation | 12 |
| 194 | 2:13-cv-25651 | DAWSON, Audrey K. and Mitchael T. Dawson vs. Boston Scientific Corporation | 14 |
| 195 | 2:13-cv-25701 | HERRERA-RODRIGUEZ, Cindy vs. Boston Scientific Corporation | 12 |
| 196 | 2:13-cv-25709 | JOHNSON, Jane Lee vs. Boston Scientific Corporation | 13 |
| 197 | 2:13-cv-25771 | MONEY, Clara Jeanette and James H. Money vs. Boston Scientific Corporation | 17 |
| 198 | 2:13-cv-25910 | GILMAN-WILKEY, Angela Marie and Thomas Wilkey vs. Boston Scientific Corporation | 13 |
| 199 | 2:13-cv-26292 | SALVI, Connie and Timonthy C. Salvi vs. Boston Scientific Corporation | 21 |
| 200 | 2:13-cv-26324 | PARKER, Lisa D. vs. Boston Scientific Corporation | 12 |
| 201 | 2:13-cv-26384 | WILSON, Barbara vs. Boston Scientific Corporation | 15 |
| 202 | 2:13-cv-26679 | MILLS, Peggy C. vs. Boston Scientific Corporation | 14 |
| 203 | 2:13-cv-27553 | GOMEZ, Rosalie vs. Boston Scientific Corporation | 12 |
| 204 | 2:13-cv-27572 | HAGANS, Twilla L. vs. Boston Scientific Corporation | 12 |
| 205 | 2:13-cv-27623 | ANDERSON, Tracey and James Anderson vs. Boston Scientific Corporation | 30 |
| 206 | 2:13-cv-27656 | LEMMONS, Katherine vs. Boston Scientific Corporation | 18 |
| 207 | 2:13-cv-27870 | SCHAEFER, Shelby Anne vs. Boston Scientific Corporation | 17 |
| 208 | 2:13-cv-27914 | TEASTER, Katherine vs. Boston Scientific Corporation | 14 |
| 209 | 2:13-cv-28443 | MCDERMOTT, Adrienne N. vs. Boston Scientific Corporation | 12 |
| 210 | 2:13-cv-28636 | LEE, Evelyn vs. Boston Scientific Corporation | 19 |
| 211 | 2:13-cv-28773 | SILVER, Barbara J. vs. Boston Scientific Corporation | 16 |
| 212 | 2:13-cv-29087 | VEON, Barbara Jean and Francis Dwight Veon vs. Boston Scientific Corporation | 19 |
| 213 | 2:13-cv-29323 | AVNES, Lynn and William Arbios vs. Boston Scientific Corporation | 12 |
| 214 | 2:13-cv-29329 | NEWCOMER, Betty vs. Boston Scientific Corporation | 17 |
| 215 | 2:13-cv-29331 | COX, Lenna Mae vs. Boston Scientific Corporation | 12 |
| 216 | 2:13-cv-29337 | WERNER, Judy and Irvin Werner vs. Boston Scientific Corporation | 12 |
| 217 | 2:13-cv-29342 | ZUNIGA, Carmen vs. Boston Scientiific Corporation | 12 |
| 218 | 2:13-cv-29354 | CONNER, Melba and Robert Conner vs. Boston Scientific Corporation | 11 |
| 219 | 2:13-cv-29987 | ANDERSON, Karin C. vs. Boston Scientific Corporation | 11 |
| 220 | 2:13-cv-30182 | BLEVINS, Lisa Ann vs. Boston Scientific Corporation | 12 |
| 221 | 2:13-cv-30189 | MERRIWEATHER, Gatrina Ann vs. Boston Scientific Corporation | 12 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 222 | 2:13-cv-30193 | RINDY, Deanna M. vs. Boston Scientific Corporation | 12 |
| 223 | 2:13-cv-30568 | DONLIN, Rhonda and Larry Donlin vs. Boston Scientific Corporation | 25 |
| 224 | 2:13-cv-30960 | VON ZYNDA, Gabrielle and Christopher Von Zynda vs. Boston Scientific Corporation | 11 |
| 225 | 2:13-cv-31105 | CONROY, Laura M. vs. Boston Scientific Corporation | 13 |
| 226 | 2:13-cv-31177 | ATKINSON, Nancy vs. Boston Scientific Corporation | 14 |
| 227 | 2:13-cv-31337 | GOGEL, Theresa vs. Boston Scientific Corporation | 19 |
| 228 | 2:13-cv-31976 | MUSALL, Judith vs. Boston Scientific Corporation | 17 |
| 229 | 2:13-cv-32371 | CLAY, Connie M. vs. Boston Scientific Corporation | 12 |
| 230 | 2:13-cv-33447 | PEAKS, Anna vs. Boston Scientific Corporation | 19 |
| 231 | 2:14-cv-00931 | BURGESS, Sherri Lynn vs. Boston Scientific Corporation | 18 |
| 232 | 2:14-cv-01772 | MCBRIDE, Trudy L. vs. Boston Scientific Corporation | 16 |
| 233 | 2:14-cv-01792 | EARP, Evelyn vs. Boston Scientific Corporation | 28 |
| 234 | 2:14-cv-02232 | WOOD, Michelle vs. Boston Scientific Corporation | 16 |
| 235 | 2:14-cv-02248 | KIRKLAND, Carol and Anthony Kirkland vs. Boston Scientific Corporation, | 11 |
| 236 | 2:14-cv-02412 | COLLIER, Amanda L. vs. Boston Scientific Corporation | 11 |
| 237 | 2:14-cv-02633 | KESSELRING, Renee and Tommie E. Kesselring vs. Boston Scientific Corporation | 16 |
| 238 | 2:14-cv-03004 | MOUTON, Dolly Ann vs. Boston Scientific Corporation | 18 |
| 239 | 2:14-cv-03731 | CANTRELL, Denita Layne (f/k/a Denita Layne McClurg) vs. Boston Scientific Corporation | 17 |
| 240 | 2:14-cv-03996 | ECKMAN, Linda and Pat Thell vs. Boston Scientific Corporation | 13 |
| 241 | 2:14-cv-04971 | GENNACCARO, Michelle vs. Boston Scientific Corporation | 20 |
| 242 | 2:14-cv-05092 | DESANTO, Vicki Lynn vs. Boston Scientific Corporation | 13 |
| 243 | 2:14-cv-05208 | FIUCCI, Mary A. vs. Boston Scientific Corporation | 14 |
| 244 | 2:14-cv-05240 | WHITLEY, Linda and Billy Whitley vs. Boston Scientific Corporation | 12 |
| 245 | 2:14-cv-05438 | SMITH, Patricia Ann vs. Boston Scientific Corporation | 14 |
| 246 | 2:14-cv-05480 | ADAMSON, Kristen vs. Boston Scientific Corporation | 14 |
| 247 | 2:14-cv-05501 | FISHER, Heather Renee vs. Boston Scientific Corporation | 13 |
| 248 | 2:14-cv-05735 | COVINGTON, Lakisha vs. Boston Scientific Corporation | 22 |
| 249 | 2:14-cv-05759 | MCCALL, Donna Marie vs. Boston Scientific Corporation | 13 |
| 250 | 2:14-cv-05799 | MIDDLETON, Tamela Jean Bush vs. Boston Scientific Corporation | 14 |
| 251 | 2:14-cv-05810 | PILCHER, Michelle JoAnne vs. Boston Scientific Corporation | 12 |
| 252 | 2:14-cv-05873 | CLEMAN, Brenda Y. vs. Boston Scientific Corporation | 14 |
| 253 | 2:14-cv-05884 | HORN, Euna Jean vs. Boston Scientific Corporation | 13 |
| 254 | 2:14-cv-05952 | SCHMUCKER, Denise Joy vs. Boston Scientific Corporation | 12 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 255 | 2:14-cv-06161 | SPENCE, Mary Margaret and John Spence vs. Boston Scientific Corporation | 13 |
| 256 | 2:14-cv-06434 | CASEY, Darlene Elizabeth vs. Boston Scientific Corporation | 13 |
| 257 | 2:14-cv-06516 | JOHNSON, Germaine A. vs. Boston Scientific Corporation | 13 |
| 258 | 2:14-cv-06696 | DECRENY, Lori Ann vs. Boston Scientific Corporation | 13 |
| 259 | 2:14-cv-06705 | JONES, Juanita vs. Boston Scientific Corporation | 14 |
| 260 | 2:14-cv-06760 | JOHNSON, Deana Christine vs. Boston Scientific Corporation | 13 |
| 261 | 2:14-cv-06795 | STEWART, Leslie A. vs. Boston Scientific Corporation | 13 |
| 262 | 2:14-cv-06862 | BAKKEN, Tamara Linn vs. Boston Scientific Corporation | 18 |
| 263 | 2:14-cv-06864 | BLEVINS, Patricia Ann vs. Boston Scientific Corporation | 12 |
| 264 | 2:14-cv-06915 | HILTON, Denise and Jon Hilton vs. Boston Scientific Corporation | 23 |
| 265 | 2:14-cv-07006 | SUTTON, Dana vs. Boston Scientific Corporation | 14 |
| 266 | 2:14-cv-07038 | KING, Janice M. vs. Boston Scientific Corporation | 12 |
| 267 | 2:14-cv-07040 | LEHENY, Janet vs. Boston Scientific Corporation | 12 |
| 268 | 2:14-cv-07048 | POWELL, Dola I. vs. Boston Scientific Corporation | 13 |
| 269 | 2:14-cv-07055 | SCHOUT, Kelly Renee vs. Boston Scientific Corporation | 12 |
| 270 | 2:14-cv-07072 | STROUGH, Rita J. vs. Boston Scientific Corporation | 12 |
| 271 | 2:14-cv-07626 | BAUMAN, Susan and Douglas Bauman vs. Boston Scientific Corporation | 12 |
| 272 | 2:14-cv-07636 | BENNETT, Donna vs. Boston Scientific Corporation | 12 |
| 273 | 2:14-cv-07638 | BIELSTEIN, Dorothy vs. Boston Scientific Corporation | 12 |
| 274 | 2:14-cv-07639 | BRADEN, June vs. Boston Scientific Corporation | 12 |
| 275 | 2:14-cv-07642 | BEGLEY, Pamela and David L. Begley vs. Boston Scientific Corporation | 12 |
| 276 | 2:14-cv-07649 | BREWER, Lynn and Benjamin Brewer vs. Boston Scientific Corporation | 12 |
| 277 | 2:14-cv-07657 | BROUGHTON, Vanessa and Freddie Broughton vs. Boston Scientific Corporation | 12 |
| 278 | 2:14-cv-07707 | DICKSON, Maria vs. Boston Scientific Corporation | 12 |
| 279 | 2:14-cv-07709 | FRANCIS, Jeanne vs. Boston Scientific Corporation | 12 |
| 280 | 2:14-cv-07711 | GARCIA, Elizabeth vs. Boston Scientific Corporation | 12 |
| 281 | 2:14-cv-07712 | BAHORICH, Tamala and Brian Bahorich vs. Boston Scientific Corporation | 12 |
| 282 | 2:14-cv-07727 | GATEWOOD-KOMP, Dawn and Russell Komp vs. Boston Scientific Corporation | 12 |
| 283 | 2:14-cv-07734 | GRANDSTAFF, Cindy and Grandstaff vs. Boston Scientific Corporation | 14 |
| 284 | 2:14-cv-07740 | HOWARD, Patricia and Albert Hayes vs. Boston Scientific Corporation | 12 |
| 285 | 2:14-cv-09159 | EVANS, Patricia and LeRoy Evans vs. Boston Scientific Corporation | 12 |

**EXHIBIT A**

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 286 | 2:14-cv-09184 | COTTON, Sandra Whitman and Michael Cotton vs. Boston Scientific Corporation | 12 |
| 287 | 2:14-cv-09219 | CASALS, Maureen and Michael Casals vs. Boston Scientific Corporation | 12 |
| 288 | 2:14-cv-09639 | JOHNSON, Jacqueline vs. Boston Scientific Corporation, | 12 |
| 289 | 2:14-cv-09696 | KIRSCH, Suzanne and Brad A. Krisch vs. Boston Scientific Corporation | 15 |
| 290 | 2:14-cv-09703 | MABE, Pamela and John Mabe vs. Boston Scientific Corporation | 15 |
| 291 | 2:14-cv-09709 | LACEY, Linda and Timothy W. Lacey vs. Boston Scientific Corporation | 12 |
| 292 | 2:14-cv-09716 | MCENTIRE, Susan and M. Bert McEntire vs. Boston Scientific Corporation | 13 |
| 293 | 2:14-cv-09725 | MERRELL, Mindy and Kevin E. Merrell vs. Boston Scientific Corporation | 12 |
| 294 | 2:14-cv-09730 | WEATHERLY, Frances vs. Boston Scientific Corporation | 12 |
| 295 | 2:14-cv-09743 | PALMER, Donna and David Palmer vs. Boston Scientific Corporation | 12 |
| 296 | 2:14-cv-09744 | RALEY, Candy vs. Boston Scientific Corporation | 12 |
| 297 | 2:14-cv-09752 | ROHRICH, Amy and David Rohrich vs. Boston Scientific Corporation | 12 |
| 298 | 2:14-cv-09756 | SHELTON, Rhonda vs. Boston Scientific Corporation | 12 |
| 299 | 2:14-cv-09764 | SMITH, Brandie and Jeff Smith vs. Boston Scientific Corporation | 12 |
| 300 | 2:14-cv-09769 | STEELE, Kimberly and Robert Steele vs. Boston Scientific Corporation | 12 |
| 301 | 2:14-cv-09770 | STRICKLAND, Donna and Milton Strickland vs. Boston Scientific Corporation | 12 |
| 302 | 2:14-cv-09773 | TAUFETEE, Iseula vs. Boston Scientific Corporation | 12 |
| 303 | 2:14-cv-09777 | TERRELL, Cindy vs. Boston Scientific Corporation | 12 |
| 304 | 2:14-cv-09783 | WILLABY, Stella and John Willaby vs. Boston Scientific Corporation | 12 |
| 305 | 2:14-cv-09784 | WOOD, Colleen vs. Boston Scientific Corporation | 12 |
| 306 | 2:14-cv-09785 | WORKMAN, Drema vs. Boston Scientific Corporation | 12 |
| 307 | 2:14-cv-09795 | ALPHIN, Lina vs. Boston Scientific Corporation | 12 |
| 308 | 2:14-cv-09796 | ARVAI, Geraldine vs. Boston Scientific Corporation | 12 |
| 309 | 2:14-cv-09803 | BRELAND, Mary and Anthony Breland vs. Boston Scientific Corporation | 12 |
| 310 | 2:14-cv-09805 | CUNNINGHAM, Paulette vs. Boston Scientific Corporation | 13 |
| 311 | 2:14-cv-09810 | DOWNS, Patricia vs. Boston Scientific Corporation | 12 |
| 312 | 2:14-cv-09826 | GONZALES, Michelle vs. Boston Scientific Corporation | 12 |
| 313 | 2:14-cv-09834 | PLEMMONS, Merlee M. vs. Boston Scientific Corporation | 16 |
| 314 | 2:14-cv-09835 | MCGAHA, Frances vs. Boston Scientific Corporation | 12 |
| 315 | 2:14-cv-09838 | OWNBY, Beverly vs. Boston Scientific Corporation | 12 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 316 | 2:14-cv-09840 | PAGAN, Santa and Victor Rodriguez vs. Boston Scientific Corporation | 12 |
| 317 | 2:14-cv-09847 | STEIGER, Sheryl vs. Boston Scientific Corporation | 12 |
| 318 | 2:14-cv-09849 | STOVER-ROBLEDO, Michele vs. Boston Scientific Corporation | 12 |
| 319 | 2:14-cv-09854 | CARDEN, Rosemary and Cal Carden vs. Boston Scientific Corporation | 13 |
| 320 | 2:14-cv-09855 | CHATMAN, Mechelle vs. Boston Scientific Corporation | 11 |
| 321 | 2:14-cv-09858 | CLAWSON, Kathy vs. Boston Scientific Corporation | 12 |
| 322 | 2:14-cv-09861 | CUMMINGS, Marion E. vs. Boston Scientific Corporation | 12 |
| 323 | 2:14-cv-09864 | CURTIS, Debra K. and Bryan K. Curtis vs. Boston Scientific Corporation | 11 |
| 324 | 2:14-cv-09894 | BORILLO, Karen and Dave Borillo vs. Boston Scientific Corporation | 16 |
| 325 | 2:14-cv-09920 | FLECHSIG, Patricia vs. Boston Scientific Corporation | 12 |
| 326 | 2:14-cv-09923 | HAGGLUND, Tricia vs. Boston Scientific Corporation | 17 |
| 327 | 2:14-cv-09934 | JAMES, Nancy and Richard James vs. Boston Scientific Corporation | 12 |
| 328 | 2:14-cv-09955 | MARTIN, Debbie vs. Boston Scientific Corporation | 12 |
| 329 | 2:14-cv-09963 | POWELL, Margaret vs. Boston Scientific Corporation | 15 |
| 330 | 2:14-cv-09968 | ROSHCHYN, Rhonda vs. Boston Scientific Corporation | 12 |
| 331 | 2:14-cv-09970 | SCHULTZ, Marilyn vs. Boston Scientific Corporation | 12 |
| 332 | 2:14-cv-09972 | VALADEZ, Palmira P. and Robert Valadez vs. Boston Scientific Corporation | 12 |
| 333 | 2:14-cv-09975 | WIEST, Sandra vs. Boston Scientific Corporation | 12 |
| 334 | 2:14-cv-09977 | WOLL, Debra vs. Boston Scientific Corporation | 12 |
| 335 | 2:14-cv-10008 | PIPER, Joanna vs. Boston Scientific Corporation | 12 |
| 336 | 2:14-cv-10023 | PITTS, Judith vs. Boston Scientific Corporation | 15 |
| 337 | 2:14-cv-10341 | HOWARD, Pamela and Robert Howard, II vs. Boston Scientific Corporation | 12 |
| 338 | 2:14-cv-10346 | BRUMFIELD, Denice and David Brumfield vs. Boston Scientific Corporation | 12 |
| 339 | 2:14-cv-10588 | BUTLER, Sandra and William Butler vs. Boston Scientific Corporation | 13 |
| 340 | 2:14-cv-11020 | WRIGHT, Johnnie and Charlie Wright vs. Boston Scientific Corporation | 12 |
| 341 | 2:14-cv-11353 | SCALLIONS, Esther vs. Boston Scientific Corporation | 17 |
| 342 | 2:14-cv-11486 | OURS, Kathryn E. and Harry Ours vs. Boston Scientific Corporation | 12 |
| 343 | 2:14-cv-11858 | HILLER, Sandra and Spencer Hiller vs. Boston Scientific Corporation | 16 |
| 344 | 2:14-cv-12594 | RICHARDS, Anita F. and Chad Richards vs. Boston Scientific Corporation | 16 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 345 | 2:14-cv-12644 | MCLAUGHLIN, Cara Lynn vs. Boston Scientific Corporation | 12 |
| 346 | 2:14-cv-12646 | NIGREVILLE, Linda vs. Boston Scientific Corporation | 12 |
| 347 | 2:14-cv-13021 | ROWE, Gladys vs. Boston Scientific Corporation | 12 |
| 348 | 2:14-cv-13206 | TOMASELLI, Maryann and Lawrence Tomaselli vs. Boston Scientific Corporation | 13 |
| 349 | 2:14-cv-13227 | ALBRECHT, Elisabeth and Guy Albrecht vs. Boston Scientific Corporation | 11 |
| 350 | 2:14-cv-13229 | BIAS, Canatta vs. Boston Scientific Corporation | 11 |
| 351 | 2:14-cv-13230 | BULLOCK, Mary and Jerome Bullock vs. Boston Scientific Corporation | 11 |
| 352 | 2:14-cv-14539 | HANNON, Azzie vs. Boston Scientific Corporation | 12 |
| 353 | 2:14-cv-14540 | CHAPMAN, Pamela and Stanley Chapman vs. Boston Scientific Corporation | 14 |
| 354 | 2:14-cv-14753 | DEEN, Dorothy and Bob Deen vs. Boston Scientific Corporation | 24 |
| 355 | 2:14-cv-14758 | PIEDRAHITA, Janet and Evin Mejia vs. Boston Scientific Corporation | 16 |
| 356 | 2:14-cv-15005 | GOFF, Kathryn vs. Boston Scientific Corporation | 11 |
| 357 | 2:14-cv-15006 | HARLEY, Rebecca and Ronald Harley vs. Boston Scientific Corporation | 23 |
| 358 | 2:14-cv-15007 | HELFRICK, Janet vs. Boston Scientific Corporation | 11 |
| 359 | 2:14-cv-15011 | LISBOA, Rosa vs. Boston Scientific Corporation | 11 |
| 360 | 2:14-cv-15012 | MCGLOTHLEN, Shari vs. Boston Scientific Corporation | 11 |
| 361 | 2:14-cv-15013 | MCLAUGHLIN, Celestina vs. Boston Scientific Corporation | 12 |
| 362 | 2:14-cv-15014 | COXEY, Carla and Phillip Coxey vs. Boston Scientific Corporation | 11 |
| 363 | 2:14-cv-15016 | DUNMEYER, Audrey and Orran Dunmeyer vs. Boston Scientific Corporation | 11 |
| 364 | 2:14-cv-15017 | DWYER-SHERATON, Sheila vs. Boston Scientific Corporation | 11 |
| 365 | 2:14-cv-15018 | NEAL, Dawn vs. Boston Scientific Corporation | 11 |
| 366 | 2:14-cv-15019 | OLIVAREZ, Antoinette and Richard Olivarez vs. Boston Scientific Corporation | 11 |
| 367 | 2:14-cv-15020 | PEREZ, Claudia and Alvaro Perez vs. Boston Scientific Corporation | 11 |
| 368 | 2:14-cv-15030 | PETTIT, Cynthia vs. Boston Scientific Corporation | 11 |
| 369 | 2:14-cv-15031 | PIACENZA, Rose vs. Boston Scientific Corporation | 11 |
| 370 | 2:14-cv-15032 | PRINCE, Teresa vs. Boston Scientific Corporation | 11 |
| 371 | 2:14-cv-15035 | REYES, Laura and Armando Reyes vs. Boston Scientific Corporation | 11 |
| 372 | 2:14-cv-15037 | RODRIGUEZ, Martha and Martin Rodriguez vs. Boston Scientific Corporation | 11 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 373 | 2:14-cv-15038 | ROGERS, Sally vs. Boston Scientific Corporation | 11 |
| 374 | 2:14-cv-15039 | RONDEAU, Cindy and Jeffrey Rondeau vs. Boston Scientific Corporation | 11 |
| 375 | 2:14-cv-15040 | SCULL, Roxanne and Kevin Scull vs. Boston Scientific Corporation | 12 |
| 376 | 2:14-cv-15041 | STEWART, Alice and Bobby Stewart vs. Boston Scientific Corporation | 11 |
| 377 | 2:14-cv-15042 | WOOFTER, Julie and Steve Woofter vs. Boston Scientific Corporation | 11 |
| 378 | 2:14-cv-15051 | SEEL, LaFray vs. Boston Scientific Corporation | 19 |
| 379 | 2:14-cv-15088 | DENK, Evelyn and Michael Fiscus vs. Boston Scientific Corporation | 14 |
| 380 | 2:14-cv-15126 | LEWIS, Kwanza vs. Boston Scientific Corporation | 11 |
| 381 | 2:14-cv-15287 | DUFFY, Traci and Edward Duffy vs. Boston Scientific Corporation | 17 |
| 382 | 2:14-cv-15475 | STEWART, Evelyn vs. Boston Scientific Corporation | 14 |
| 383 | 2:14-cv-15490 | ANDERSON, Jan Lee and Ricky Arthur Anderson vs. Boston Scientific Corporation | 14 |
| 384 | 2:14-cv-15520 | WELCH, Glenda and James Welch vs. Boston Scientific Corporation | 12 |
| 385 | 2:14-cv-15607 | TILLMAN, Wanda and Roy Tillman vs. Boston Scientific Corporation | 19 |
| 386 | 2:14-cv-15822 | PONTIUS, Angela and Larry Pontius vs. Boston Scientific Corporation | 13 |
| 387 | 2:14-cv-16010 | LEHMAN, Tammy L. vs Boston Scientific Corporation | 11 |
| 388 | 2:14-cv-16486 | GRIFFIN, Patsy Jean and Rodger Griffin vs. Boston Scientific Corporation | 12 |
| 389 | 2:14-cv-16821 | JACKSON, Violet vs. Boston Scientific Corporation | 12 |
| 390 | 2:14-cv-16891 | DEL GIUDICE, Tracy vs. Boston Scientific Corporation | 11 |
| 391 | 2:14-cv-16914 | FREDRICK, Vicki and Benjamin Fredrick vs. Boston Scientific Corporation | 17 |
| 392 | 2:14-cv-16921 | MORGAN, Brenda and Todd Morgan vs. Boston Scientific Corporation | 12 |
| 393 | 2:14-cv-17488 | BOWMAN, Sarah T. vs. Boston Scientific Corporation | 12 |
| 394 | 2:14-cv-17542 | DANKENBRING, Carrie and Jarod Dankenbring vs. Boston Scientific Corporation | 12 |
| 395 | 2:14-cv-17787 | MEDINA, Jeannette and Michael Medina vs. Boston Scientific Corporation | 13 |
| 396 | 2:14-cv-17790 | PROCTOR, Cheryl vs. Boston Scientific Corporation | 11 |
| 397 | 2:14-cv-17870 | MARES, Mary Linda vs. Boston Scientific Corporation | 13 |
| 398 | 2:14-cv-18171 | NOE, Mary K. vs. Boston Scientific Corporation | 17 |
| 399 | 2:14-cv-18351 | JOHNSON, Regina S. vs. Boston Scientific Corporation | 13 |
| 400 | 2:14-cv-18509 | BENSCHOTER, Carol and House Benschoter vs. Boston Scientific Corporation | 15 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 401 | 2:14-cv-18900 | STOCKS, Cynthia A. and Claude Ouellette vs. Boston Scientific Corporation | 21 |
| 402 | 2:14-cv-19647 | DAVIS, Letitia vs. Boston Scientific Corporation, | 12 |
| 403 | 2:14-cv-19741 | WILLEY, Barbara Davis vs. Boston Scientific Corporation | 27 |
| 404 | 2:14-cv-19944 | CANTU, Joseph, as Personal Representative for the Estate of Leandra S. Cantu vs. Boston Scientific Corporation | 18 |
| 405 | 2:14-cv-21524 | BUNCH, Wilma and James Charles Bunch vs. Boston Scientific Corporation | 14 |
| 406 | 2:14-cv-21747 | THOMAS, Jamie A. and Ronald G. Thomas vs Boston Scientific Corporation | 13 |
| 407 | 2:14-cv-21854 | MAYFIELD, Dawn and Wendell Mayfield vs. Boston Scientific Corporation | 17 |
| 408 | 2:14-cv-21857 | ESCHENBURG, Carol vs. Boston Scientific Corporation | 19 |
| 409 | 2:14-cv-22121 | BOLTEN, Patricia and Danny Bolten vs. Boston Scientific Corporation | 12 |
| 410 | 2:14-cv-22573 | VAN ORNAM, Paula vs. Boston Scientific Corporation | 13 |
| 411 | 2:14-cv-23547 | LAZO, Rosa vs. Boston Scientific Corporation | 11 |
| 412 | 2:14-cv-23609 | PURPORA, Kelly V. and Antonio Purpora vs. Boston Scientific Corporation | 20 |
| 413 | 2:14-cv-23712 | WILLIS, Leona Brown vs. Boston Scientific Corporation | 12 |
| 414 | 2:14-cv-23892 | CANNON, Dorithia vs. Boston Scientific Corporation | 14 |
| 415 | 2:14-cv-24051 | CAMPAGNOLI, Candice Moore and Anthony Campagnoli vs. Boston Scientific Corporation | 20 |
| 416 | 2:14-cv-24101 | COMER, Geraldine vs. Boston Scientific Corporation | 14 |
| 417 | 2:14-cv-24804 | REVAS, Jennifer M. and Mark Revas vs. Boston Scientific Corporation | 11 |
| 418 | 2:14-cv-24881 | PARQUETTE, Blanche vs. Boston Scientific Corporation | 21 |
| 419 | 2:14-cv-25271 | MEYERS, Maria and Kevin Myers vs. Boston Scientific Corporation | 12 |
| 420 | 2:14-cv-25293 | REITZ, Carolyn and Ricky Reitz vs. Boston Scientific Corporation | 16 |
| 421 | 2:14-cv-26036 | RYAN, Carla and Steve Ryan vs. Boston Scientific Corporation | 17 |
| 422 | 2:14-cv-26093 | AMBROSE, Rebecca and Steven Ambrose vs. Boston Scientific Corporation | 12 |
| 423 | 2:14-cv-26159 | RUARK, Sandra K. and Jack R. Ruark vs. Boston Scientific Corporation | 13 |
| 424 | 2:14-cv-26160 | ROLA, Nancy A. and Joseph T. Rola vs. Boston Scientific Corporation | 13 |
| 425 | 2:14-cv-26190 | SCANCELLA, Michelle vs. Boston Scientific Corporation | 20 |
| 426 | 2:14-cv-26321 | CARDAMONE, Shelly vs. Boston Scientific Corporation | 12 |
| 427 | 2:14-cv-26323 | CRISS, Sandra E. vs. Boston Scientific Corporation | 12 |
| 428 | 2:14-cv-26331 | GRIFFITH, Bethany A. vs. Boston Scientific Corporation | 12 |
| 429 | 2:14-cv-26337 | MIDDLETON, Collette V. vs. Boston Scientific Corporation | 12 |

**EXHIBIT A**

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 430 | 2:14-cv-26472 | MABE, Donna vs. Boston Scientific Corporation | 12 |
| 431 | 2:14-cv-26687 | PACHECO, Awilda vs. Boston Scientific Corporation | 27 |
| 432 | 2:14-cv-26743 | WHITE, Shavaughn L. vs. Boston Scientific Corporation | 26 |
| 433 | 2:14-cv-26965 | HALL, Angela vs. Boston Scientific Corporation | 12 |
| 434 | 2:14-cv-27023 | KROUSE, Susan and John J. Krouse, III vs. Boston Scientific Corp. and John Does 1-20 (fictitous) | 15 |
| 435 | 2:14-cv-28292 | SEGARRA, Marlin vs. Boston Scientific Corporation | 17 |
| 436 | 2:14-cv-28308 | HUGHES, Carol vs. Boston Scientific Corporation | 18 |
| 437 | 2:14-cv-28637 | KEMP, Arlene M. and John Kemp vs. Boston Scientific Corporation | 18 |
| 438 | 2:14-cv-29080 | RAMSEY, Mary F. vs. Boston Scientific Corporation | 12 |
| 439 | 2:14-cv-29153 | CURIN, Janene P. vs. Boston Scientific Corporation | 12 |
| 440 | 2:14-cv-29290 | FINDLEY, Adiana vs. Boston Scientific Corporation | 27 |
| 441 | 2:14-cv-30065 | STEWART, Tina A. vs. Boston Scientific Corporation | 12 |
| 442 | 2:14-cv-30140 | TUCK, Mary vs. Boston Scientific Corporation | 28 |
| 443 | 2:14-cv-30590 | SAAVEDRA, Maria and Mario F. Cruz vs. Boston Scientific Corporation | 13 |
| 444 | 2:14-cv-30608 | WITT, Rebecca and Thomas Witt vs. Boston Scientific Corporation | 12 |
| 445 | 2:14-cv-31145 | RINES, Rochelle A. vs. Boston Scientific Corporation | 13 |
| 446 | 2:15-cv-00193 | AYHENS, Grace and Jagroop Singh vs. Boston Scientific Corporation | 14 |
| 447 | 2:15-cv-00456 | GRIMALDO, Bridget vs. Boston Scientific Corporation | 12 |
| 448 | 2:15-cv-00591 | BROWN, Sandra J. vs. Boston Scientific Corporation | 12 |
| 449 | 2:15-cv-00595 | CARLISLE, Jo Anne vs. Boston Scientific Corporation | 12 |
| 450 | 2:15-cv-00634 | O'HARE, Linda S. vs. Boston Scientific Corporation | 12 |
| 451 | 2:15-cv-00637 | RODRIGUEZ, Francisca vs. Boston Scientific Corporation | 12 |
| 452 | 2:15-cv-00758 | SPOTANSKI, Paula vs. Boston Scientific Corporation | 12 |
| 453 | 2:15-cv-00792 | GASTON, Delores vs. Boston Scientific Corporation | 12 |
| 454 | 2:15-cv-01338 | BELL, Linda vs. Boston Scientific Corporation | 14 |
| 455 | 2:15-cv-01374 | EYCHNER, Susan and William Eychner vs. Boston Scientific Corporation | 17 |
| 456 | 2:15-cv-01388 | HUMPHREYS, Dawn vs. Boston Scientific Corporation | 13 |
| 457 | 2:15-cv-01633 | KISSINGER, Susan and Donald Kissinger vs. Boston Scientific Corporation | 14 |
| 458 | 2:15-cv-01739 | BELSOME, Regina vs. Boston Scientific Corporation | 12 |
| 459 | 2:15-cv-02170 | CORREIA, Jean M. vs. Boston Scientific Corporation | 22 |
| 460 | 2:15-cv-02192 | LARSEN, Stefanie R. vs. Boston Scientific Corporation | 21 |
| 461 | 2:15-cv-02193 | DILLING, Milissa Kinard vs. Boston Scientific Corporation | 21 |
| 462 | 2:15-cv-02416 | STEPHENSON, Barbara vs. Boston Scientific Corporation | 12 |
| 463 | 2:15-cv-02469 | SMITH, Wendy and Randall Smith vs. Boston Scientific Corporation | 12 |
| 464 | 2:15-cv-02637 | NAEMIT, Elena and Simeon Naemit vs. Boston Scientific Corporation | 17 |
| 465 | 2:15-cv-02678 | HAMILTON, Nita G. vs. Boston Scientific Corporation | 21 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 466 | 2:15-cv-02705 | GEE, Sherry Maria vs. Boston Scientific Corporation | 21 |
| 467 | 2:15-cv-02858 | HEINO, Barbara Ann vs. Boston Scientific Corporation | 21 |
| 468 | 2:15-cv-02859 | HARLAN, Sheryl D. vs. Boston Scientific Corporation | 21 |
| 469 | 2:15-cv-02861 | HARSH, Sharon D. vs. Boston Scientific Corporation | 21 |
| 470 | 2:15-cv-02870 | INWOOD, Kirsten Lauria vs. Boston Scientific Corporation | 21 |
| 471 | 2:15-cv-02897 | HAYES, Tammy Jean vs. Boston Scientific Corporation | 12 |
| 472 | 2:15-cv-02900 | LAWSON, Jewel vs. Boston Scientific Corporation | 21 |
| 473 | 2:15-cv-03013 | KOLB, Diane C. vs. Boston Scientific Corporation | 21 |
| 474 | 2:15-cv-03016 | LOZANO, Diana C. vs. Boston Scientific Corporation | 22 |
| 475 | 2:15-cv-03082 | MYERS, Karen vs. Boston Scientific Corporation | 16 |
| 476 | 2:15-cv-03148 | GRIZZELL, Dawn M. vs. Boston Scientific Corporation | 12 |
| 477 | 2:15-cv-03424 | BEAVERSON, Laurie vs. Boston Scientific Corporation | 12 |
| 478 | 2:15-cv-03469 | BRADFORD, Julie A. vs. Boston Scientific Corporation | 13 |
| 479 | 2:15-cv-03496 | McGEHEE, Shellma R. vs. Boston Scientific Corporation | 21 |
| 480 | 2:15-cv-03510 | MYERS, Gertie vs. Boston Scientific Corporation | 22 |
| 481 | 2:15-cv-03514 | MOORE, Amanda S. vs. Boston Scientific Corporation | 21 |
| 482 | 2:15-cv-03525 | ORBAKER, Dorene L. vs. Boston Scientific Corporation | 22 |
| 483 | 2:15-cv-03787 | REED, Donna Kay vs. Boston Scientific Corporation | 21 |
| 484 | 2:15-cv-03800 | STEPHENS, Janet L. vs. Boston Scientific Corporation | 22 |
| 485 | 2:15-cv-03806 | STALLONE, Helen vs. Boston Scientific Corporation | 21 |
| 486 | 2:15-cv-03811 | SIMPSON, Paige Rene vs. Boston Scientific Corporation | 21 |
| 487 | 2:15-cv-03815 | SMITH, Anna L. vs. Boston Scientific Corporation | 22 |
| 488 | 2:15-cv-03823 | RAMIREZ, Marisol vs. Boston Scientific Corporation | 21 |
| 489 | 2:15-cv-04058 | WOLFE, Florence R. vs. Boston Scientific Corporation | 21 |
| 490 | 2:15-cv-04070 | ZEDILAR, Lisa M. vs. Boston Scientific Corporation | 21 |
| 491 | 2:15-cv-04075 | WOODS, Sarah vs. Boston Scientific Corporation | 21 |
| 492 | 2:15-cv-04076 | GREEN, Kathy H. vs. Boston Scientific Corporation | 22 |
| 493 | 2:15-cv-04122 | PHIPPS, Frances L. vs. Boston Scientific Corporation | 12 |
| 494 | 2:15-cv-04138 | MATTESON, Mara and William Matteson vs. Boston Scientific Corporation | 12 |
| 495 | 2:15-cv-04358 | BORDEN, Janet G. and Phillip C. Borden vs. Boston Scientific Corporation | 18 |
| 496 | 2:15-cv-04501 | WOODWARD, Cheri vs. Boston Scientific Corporation | 17 |
| 497 | 2:15-cv-05158 | TAIT, Janet Ann and Joseph Paul Tait vs. Boston Scientific Corporation, | 14 |
| 498 | 2:15-cv-05512 | KELLER, Gloria vs. Boston Scientific Corporation | 12 |
| 499 | 2:15-cv-05725 | COLEMAN, Virginia L. vs. Boston Scientific Corporation | 12 |
| 500 | 2:15-cv-05737 | MCNAIR, Karen Maxine vs. Boston Scientific Corporation | 13 |
| 501 | 2:15-cv-05807 | SULLIVAN, Barbara J. vs. Boston Scientific Corporation | 12 |
| 502 | 2:15-cv-05814 | TORRES, Marta vs. Boston Scientific Corporation | 12 |
| 503 | 2:15-cv-06127 | DULEY, Linda A. vs. Boston Scientific Corporation | 14 |
| 504 | 2:15-cv-06359 | NAPOLITANO, Donna vs. Boston Scientific Corporation | 12 |
| 505 | 2:15-cv-06363 | PAYNE, Tammie and Terrence Payne vs. Boston Scientific Corporation | 15 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 506 | 2:15-cv-06367 | PETTY, Belinda and David Petty vs. Boston Scientific Corporation | 12 |
| 507 | 2:15-cv-06371 | POPPE, Collene and Lee Poppe vs. Boston Scientific Corporation | 12 |
| 508 | 2:15-cv-06731 | LINKER, Barbara vs. Boston Scientific Corporation | 12 |
| 509 | 2:15-cv-06750 | MOORE, Theresa vs. Boston Scientific Corporation | 15 |
| 510 | 2:15-cv-06773 | SAILER, Anna M. vs. Boston Scientific Corporation | 12 |
| 511 | 2:15-cv-06786 | VOISARD, Sheila A. vs. Boston Scientific Corporation | 12 |
| 512 | 2:15-cv-07033 | ATWOOD, Jennifer vs. Boston Scientific Corporation | 18 |
| 513 | 2:15-cv-07456 | GOLCZEWSKI, Sally Ann and Matthew Golczewski vs. Boston Scientific Corporation | 14 |
| 514 | 2:15-cv-08768 | PATEL, Catherine Neubauer and Alpit Patel vs. Boston Scientific Corporation | 14 |
| 515 | 2:15-cv-08903 | HANNON, Azzie vs. Boston Scientific Corporation, | 12 |
| 516 | 2:15-cv-08934 | AKINBODE, Dora vs. Boston Scientific Corporation | 11 |
| 517 | 2:15-cv-08945 | BRAVO, Mary T. vs. Boston Scientific Corporation | 12 |
| 518 | 2:15-cv-08977 | HENSCHEL, Melissa M. vs. Boston Scientific Corporation | 12 |
| 519 | 2:15-cv-08990 | RITTER, Kimberly vs. Boston Scientific Corporation | 12 |
| 520 | 2:15-cv-08998 | SMITH, Kayce B. vs. Boston Scientific Corporation | 14 |
| 521 | 2:15-cv-11526 | RICARDO, Mayra vs. Boston Scientific Corporation, | 12 |
| 522 | 2:15-cv-11638 | KINSELLA, Phyllis A. and Harold Kinsella vs. Boston Scientific Corporation | 12 |
| 523 | 2:15-cv-11936 | ROBERDS, Kathryn vs. Boston Scientific Corporation | 21 |
| 524 | 2:15-cv-12966 | MAZON, Maria and Horacia Mazon vs. Boston Scientific Corporation | 17 |
| 525 | 2:15-cv-13045 | WILSON, Jacqueline M. and Jerry L. Wilson vs. Boston Scientific Corporation | 18 |
| 526 | 2:15-cv-13048 | LASPINA, Carolyn and Ralph Laspina vs. Boston Scientific Corporation | 15 |
| 527 | 2:15-cv-13556 | FLONTEK, Debra Elaine and Mitchell Flontek vs. Boston Scientific Corporation | 21 |
| 528 | 2:15-cv-13594 | MANES, Amelia vs. Boston Scientific Corporation | 12 |
| 529 | 2:15-cv-13715 | KISTNER, Kimberly vs. Boston Scientific Corporation | 14 |
| 530 | 2:15-cv-14132 | ALEXANDER, Anita A. vs. Boston Scientific Corporation | 12 |
| 531 | 2:15-cv-14239 | DURAN, Katherine and Heath Duran vs. Boston Scientific Corporation | 13 |
| 532 | 2:15-cv-14700 | ALLEN, Heidi vs. Boston Scientific Corporation | 12 |
| 533 | 2:15-cv-14701 | ANDERSON, Sandra J. vs. Boston Scientific Corporation | 12 |
| 534 | 2:15-cv-14713 | CONNOLLY, Ellen vs. Boston Scientific Corporation | 12 |
| 535 | 2:15-cv-15603 | ELM, Carol and Art Elm vs. Boston Scientific Corporation | 13 |
| 536 | 2:15-cv-15770 | NELSON, Nioka F. vs. Boston Scientific Corporation | 12 |
| 537 | 2:15-cv-16061 | JULIANO, Connie Rinker and James Juliano vs. Boston Scientific Corporation | 13 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 538 | 2:15-cv-16125 | SEAGREN, Lillian J. and Nelson E. Seagren vs. Boston Scientific Corporation | 15 |
| 539 | 2:16-cv-00039 | GIANNAKAKIS, Amy vs. Boston Scientific Corporation | 13 |
| 540 | 2:16-cv-00048 | JOHNSON, Nelda vs. Boston Scientific Corporation | 12 |
| 541 | 2:16-cv-00054 | LAMPKINS, Linda Faye vs. Boston Scientific Corporation | 13 |
| 542 | 2:16-cv-00120 | REDFORD, Merlyn B. vs. Boston Scientific Corporation | 12 |
| 543 | 2:16-cv-00128 | SMITH, Wendy Denise vs. Boston Scientific Corporation | 12 |
| 544 | 2:16-cv-00138 | VALLUZZI, Virginia Ann vs. Boston Scientific Corporation | 12 |
| 545 | 2:16-cv-00145 | WILLIAMS, Rachel vs. Boston Scientific Corporation | 12 |
| 546 | 2:16-cv-00268 | JONES, Marcella and Charles Morgan Jones vs. Boston Scientific Corporation | 15 |
| 547 | 2:16-cv-00286 | MUIR, Kim vs. Boston Scientific Corporation | 13 |
| 548 | 2:16-cv-00298 | SMITH, Mozell R. and Richard Smith III vs. Boston Scientific Corporation | 12 |
| 549 | 2:16-cv-00876 | ANGLIN, Deborah J. vs. Boston Scientific Corporation | 12 |
| 550 | 2:16-cv-00895 | HILTY, Mary vs. Boston Scientific Corporation | 12 |
| 551 | 2:16-cv-00910 | LOPEZ, Maritza vs. Boston Scientific Corporation | 12 |
| 552 | 2:16-cv-00916 | PEREZ, Elizabeth vs. Boston Scientific Corporation, | 12 |
| 553 | 2:16-cv-00920 | RUBALCAVA, Pearl vs. Boston Scientific Corporation | 12 |
| 554 | 2:16-cv-00924 | SMITH, Sheila vs. Boston Scientific Corporation | 12 |
| 555 | 2:16-cv-00928 | WALSTON, Sherry L. vs. Boston Scientific Corporation | 12 |
| 556 | 2:16-cv-01067 | BUNCH, Gloria vs. Boston Scientific Corporation | 12 |
| 557 | 2:16-cv-01083 | WHITAKER, Dolores vs. Boston Scientific Corporation | 12 |
| 558 | 2:16-cv-01139 | HAMBLIN, Susan and Martin Hamblin vs. Boston Scientific Corporation | 13 |
| 559 | 2:16-cv-02719 | GRECI, Rita and John Greci vs. Boston Scientific Corporation | 17 |
| 560 | 2:16-cv-02884 | GREEN, Carol vs. Boston Scientific Corporation | 14 |
| 561 | 2:16-cv-03073 | LUCIUS, Barbara Hutson vs. Boston Scientific Corporation | 12 |
| 562 | 2:16-cv-03079 | SCHROTENBOER, Norma J. and Gordon Schrotenboer vs. Boston Scientific Corporation | 16 |
| 563 | 2:16-cv-03627 | WILLIAM-MIXON, Alyce and Ronald G. Mixon vs. Boston Scientific Corporation | 13 |
| 564 | 2:16-cv-04538 | MCIVER, Linda Louise vs. Boston Scientific Corporation | 12 |
| 565 | 2:16-cv-04540 | ADDIS, Karen and Larry Addis vs. Boston Scientific Corporation | 12 |
| 566 | 2:16-cv-04582 | ADAMS, Barbara vs. Boston Scientific Corporation | 12 |
| 567 | 2:16-cv-04683 | COMPTON, Kristina vs. Boston Scientific Corporation | 13 |
| 568 | 2:16-cv-04773 | DIMAS-CEJA, Alicia vs. Boston Scientific Corporation | 12 |
| 569 | 2:16-cv-04785 | HALFORD, Kayla vs. Boston Scientific Corporation | 12 |
| 570 | 2:16-cv-04786 | HARKLEROAD, Beverly A. vs. Boston Scientific Corporation | 12 |
| 571 | 2:16-cv-05069 | LUGO, Kathleen A. vs. Boston Scientific Corporation | 12 |
| 572 | 2:16-cv-05265 | TAYLOR, Mindy vs. Boston Scientific Corporation | 12 |
| 573 | 2:16-cv-05472 | RAMBO, Gail vs. Boston Scientific Corporation | 13 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 574 | 2:16-cv-05519 | STEVENS, Donna vs. Boston Scientific Corp. | 20 |
| 575 | 2:16-cv-05778 | BROKL, AnnMarie vs. Boston Scientific Corporation | 12 |
| 576 | 2:16-cv-06164 | BUSH, Margaret and Charles Bush vs. Boston Scientific Corporation | 17 |
| 577 | 2:16-cv-06522 | GAY, Sharron vs. Boston Scientific Corporation | 12 |
| 578 | 2:16-cv-06602 | SPIVEY, Barbara vs. Boston Scientific Corporation | 9 |
| 579 | 2:16-cv-06603 | STOREY, Mitzi and Donnye Storey vs. Boston Scientific Corporation | 9 |
| 580 | 2:16-cv-06825 | MILLER, Casey and Jimmie Miller, Jr. vs. Boston Scientific Corporation | 12 |
| 581 | 2:16-cv-07241 | BEEBE, Kay and David Beebe vs. Boston Scientific Corporation | 13 |
| 582 | 2:16-cv-07659 | THORNTON, Karen and Erly Thornton vs. Boston Scientific Corporation | 12 |
| 583 | 2:16-cv-08051 | DOTZLER, Dawn vs. Boston Scientific Corporation | 23 |
| 584 | 2:16-cv-08059 | MITCHELL, Melissa vs. Boston Scientific Corporation | 22 |
| 585 | 2:16-cv-08700 | EILAND, Barbara vs. Boston Scientific Corporation | 12 |
| 586 | 2:16-cv-08708 | FLOHRSCHUTZ, Diana and Timothy Flohrschutz vs. Boston Scientific Corporation | 12 |
| 587 | 2:16-cv-08714 | KAISER, Kristeen vs. Boston Scientific Corporation | 12 |
| 588 | 2:16-cv-09024 | REDMAN, Chantelle vs. Boston Scientific Corporation | 12 |
| 589 | 2:16-cv-09251 | VILLAFANE, Gregoria vs. Boston Scientific Corporation | 12 |
| 590 | 2:16-cv-09350 | BASH, Geraldine vs. Boston Scientific Corporation | 25 |
| 591 | 2:16-cv-09406 | CHEESMAN, Patsy vs. Boston Scientific Corporation | 12 |
| 592 | 2:16-cv-10241 | MEINHOLD, Jacqueline vs. Boston Scientific Corporation | 12 |
| 593 | 2:16-cv-11698 | BARNETT, Mary vs. Boston Scientific Corporation | 13 |
| 594 | 2:16-cv-12295 | JONES, Mary vs. Boston Scientific Corporation | 12 |
| 595 | 2:16-cv-12713 | ELEY, Lelia F. vs. Boston Scientific Corporation | 10 |
| 596 | 2:17-cv-00831 | VERMILLION, Debra vs. Boston Scientific Corporation | 12 |
| 597 | 2:17-cv-01620 | HAMMIE, Ruby vs. Boston Scientific Corporation | 14 |
| 598 | 2:17-cv-01991 | PAXTON, Mary J. vs. Boston Scientific Corporation | 11 |
| 599 | 2:17-cv-02295 | CWIK, Alma vs. Boston Scientific Corporation | 12 |
| 600 | 2:17-cv-02421 | WOODALL, Theia vs. Boston Scientific Corporation | 12 |
| 601 | 2:17-cv-02649 | FREEMAN-DOTSON, Vivian vs. Boston Scientific Corporation | 18 |
| 602 | 2:17-cv-02651 | MATSON, April vs. Boston Scientific Corporation | 26 |
| 603 | 2:17-cv-02998 | HUSEMAN, Lori vs. Boston Scientific Corporation | 12 |
| 604 | 2:17-cv-03564 | MCBRIDE, Kelley vs. Boston Scientific Corporation | 15 |
| 605 | 2:17-cv-03708 | MOORE, Carolyn vs. Boston Scientific Corporation | 12 |
| 606 | 2:17-cv-03732 | HILLYER, Tyna vs. Boston Scientific Corporation | 20 |
| 607 | 2:17-cv-04296 | DAVIS, Sharon R. and Wallace Jenkins vs. Boston Scientific Corporation | 29 |
| 608 | 2:17-cv-04302 | MELANCON, Tracey L. and Terrell K. Melancon vs. Boston Scientific Corporation | 18 |
| 609 | 2:18-cv-00355 | SELODE, Sharon vs. Boston Scientific Corporation | 6 |

# EXHIBIT A

| | Civil Action No. | Case Name | ECF No. of Motion |
|---|---|---|---|
| 610 | 2:18-cv-00564 | RAMIREZ, Mary vs. Boston Scientific Corporation | 6 |
| 611 | 2:18-cv-00680 | GROEN, Pamela vs. Boston Scientific Corporation | 8 |